Personal Credit Report for:

**HOPE MILLER**

PENGAD-Bayonne, N. J.

**PLAINTIFF'S EXHIBIT**

A - 1

File Number:

**460943677**

Date Created:

**06/17/2025**

Visit **transunion.com/dispute** to start a dispute online.

If you are experiencing a financial hardship related to a public health emergency or your personal circumstances, you can add a consumer statement to your credit file to explain your situation by visiting us at www.transunion.com/credit-help ↗.

## Personal Information

You have been on our files since 07/01/1998. Your SSN has been masked for your protection.

**Credit Report Date**

06/17/2025

**Social Security Number**

XXX-XX-3802

**Date of Birth**

██/██/1980

**Name**

HOPE REMEGIA MILLER

## Also Known As

**AKA**

HOPE T. MILLER

## Addresses

**Current Address**

404 BROWN ST TUSKEGEE, AL 36083-1347

**Date Reported**

08/03/2024

**Other Address**

1267 W GREEN ST MARION, AL 36756-6703

**Date Reported**

02/02/2024

**Other Address**

15068 MOUNTAIN BROOK RD FOSTERS, AL 35463-9542

**Date Reported**

12/17/2019

**Other Address**

1204 LAPSLEY ST SELMA, AL 36701-6313

**Date Reported**

04/17/2006

**Other Address**

3821 W CAPITOL DR MILWAUKEE, WI 53216-2540

**Date Reported**

12/31/2011

**Other Address**

4010 W GOOD HOPE RD APT A MILWAUKEE, WI 53209-2272

**Date Reported**

02/09/2011

**Other Address**

48 HUNTINGTON ST APT B3 HARTFORD, CT 06105-1667

**Date Reported**

08/22/2008

**Other Address**

146 DART ST HARTFORD, CT 06106-4020

**Date Reported**

06/23/2008

**Other Address**

PO BOX 240752 MILWAUKEE, WI 53224-9021

**Date Reported**

09/30/2007

**Other Address**

1785 NETHERWOOD AVE MEMPHIS, TN 38114-1950

**Date Reported**

07/20/2006

**Other Address**

PO BOX 2408 SELMA, AL 36702-2408

**Date Reported**

02/18/2021

**Other Address**

801 ROUNTREE DR VALLEY GRANDE, AL 36703-9128

**Date Reported**

04/22/2018

**Other Address**

1204 BOYNTON ST SELMA, AL 36701-6097

**Date Reported**

07/31/2015

**Other Address**

4220 W PECK PL MILWAUKEE, WI 53209-5846

**Date Reported**

04/30/2007

**Other Address**

8626 N 106TH ST APT 1 MILWAUKEE, WI 53224-2373

**Date Reported**

07/21/2006

**Other Address**

1716 ALPINE DR DEATSVILLE, AL 36022-2620

**Date Reported**

09/02/2021

**Other Address**

PO BOX 992 SELMA, AL 36702-0992

**Date Reported**

02/28/2019

**Other Address**

PO BOX 91213 MILWAUKEE, WI 53209-8213

**Date Reported**

02/20/2012

**Other Address**

PO BOX 091213 MILWAUKEE, WI 53209-8213

**Date Reported**

06/27/2011

**Other Address**

7679 N 99TH ST MILWAUKEE, WI 53224-3309

**Date Reported**

12/23/2009

## Phone Numbers

**Phone Number**

(334) 731-5296

**Phone Number**

(731) 845-6438

**Phone Number**

(334) 505-0610

**Phone Number**

(860) 534-0367

**Phone Number**

(860) 216-1117

**Phone Number**

(414) 586-0060

**Phone Number**

(731) 214-8742

**Phone Number**

(414) 218-3098

**Phone Number**

(414) 444-8675

**Phone Number**

(334) 505-6100

**Phone Number**

(414) 935-2396

**Phone Number**

(414) 371-9084

**Phone Number**

(414) 517-6867

**Phone Number**

(334) 875-6063

**Phone Number**

(901) 396-7427

**Phone Number**

(860) 250-4919

**Phone Number**

(262) 513-3333

**Phone Number**

(414) 331-9492

**Phone Number**

(901) 336-0580

**Phone Number**

(414) 365-1524

# Employers

**Employer**

**OSCAR MANAGEMENT**

Date Verified
06/05/2025

---

**CARE PATH**

| Occupation | Date Verified |
|---|---|
| PHARMACY TECHNICIAN | 08/20/2024 |

---

**DCH HOSPITAL**

| Location | Occupation | Date Hired |
|---|---|---|
| AL | PHARMACY TECHNICIAN | 12/01/2017 |

Date Verified
12/29/2018

---

**CANDLEWOOD SUITRE**

Date Verified
04/11/2011

---

**FROEDTERT HOSP**

Date Verified
09/02/2009

---

**ALLIANCE PHARMACY**

| Date Hired | Date Verified |
|---|---|
| 04/18/2006 | 04/18/2006 |

**AURORA HEALTH CARE6MO**

Occupation
PHARMACY TECH

Date Verified
04/01/2003

**AURORA SINAI MEDICAL**

Date Verified
03/01/2003

**DEL CITY**

Date Verified
07/01/2001

# 🏛 Accounts

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The rating key is provided to help you understand some of the account information that could be reported. Pay Status represents the current status of accounts and indicates how you are currently paying. For accounts that have been paid and closed, sold, or transferred, Pay Status represents the last reported status of the account.

ⓘ TransUnion is now including some Buy Now, Pay Later (BNPL) installment loans, also known as a "point-of-sale installment loans" on credit reports. At this time, BNPL information provided to TransUnion is visible to you, but scoring providers, lenders, insurers or other authorized companies that may access your credit report will not be able to use this data. As a result, it will not affect credit decisions or credit scores calculated using TransUnion data. In the future, Buy Now, Pay Later may be factored in to credit scores and credit decisions (for example, account opening or account review decisions). Visit our FAQs 🗗 to learn more.

**Payment/Remarks Key**

**Ratings**

OK  Current, paying or paid as agreed

N/R  Not Reported

X  Unknown

30  Account 30 days late

60  Account 60 days late

90  Account 90 days late

120  Account 120 or more days late

COL  Transferred to collection

VS  Voluntarily surrendered

RPO  Repossession

C/O   Charged off by account provider

FC   Foreclosure

## Remarks

**AAP:** Loan assumed by another party

**ACQ:** Acquired from another lender

**ACR:** Account closed due to refinance

**ACT:** Account closed due to transfer

**AFR:** Account acquired by RTC/FDIC

**AID:** Account information disputed by consumer

**AJP:** Adjustment pending

**AMD:** Active military duty

**AND:** Affected by natural disaster

**BAL:** Balloon payment

**BKL:** Included in bankruptcy

**BKW:** Bankruptcy withdrawn

**CAD:** Dispute account/closed by consumer

**CBC:** Account closed by consumer

**CBD:** Dispute resolved/consumer disagrees/closed by consumer

**CBG:** Canceled by credit grantor

**CBL:** Chapter 7 bankruptcy

**CBR:** Chapter 11 bankruptcy

**CBT:** Chapter 12 bankruptcy

**CLA:** Placed for collection

**CLO:** Closed

**CLS:** Credit line suspended

**CRB:** Collateral released–balance owing

**CTR:** Account closed–transfer to refinance

**CTS:** Contact subscriber

**DDR:** -none-

**DLU:** Deed in lieu

**DM:** Bankruptcy dismissed

**DRC:** Dispute resolved/consumer disagrees

**DRG:** Dispute resolved reported by credit grantor

**ER:** Election of remedy

**ETB:** Early termination/balance owing

**ETI:** Early termination by default

**ETO:** Early termination/obligation settled

**ETS:** Early termination/status pending

**FCL:** Foreclosure

**FPD:** Account paid, foreclosure started

**FPI:** Foreclosure initiated

**FRD:** Foreclosure collateral sold

**FTB:** Full termination/balance owing

**FTO:** Full termination/obligation satisfied

**FTS:** Full termination/status pending

**INA:** Inactive account

**INP:** Debt being paid through insurance

**INS:** Paid by insurance

**IRB:** Involuntary repossession/balance owing

**IRE:** Involuntary repossession

**IRO:** Involuntary repossession/obligation satisfied

**JUG:** Judgment granted

**LA:** Lease assumption

**LMN:** Loan Modified Not GOVT (government)

**LNA:** Credit line is no longer available

**MCC:** Managed by credit counseling service

**MOV:** No forwarding address

**NIR:** Student loan not in repayment

**NPA:** Now paying

**PAL:** Purchase by another lender

**PCL:** Paid collection

**PDD:** Paid by dealer

**PDE:** Payment deferred

**PDI:** Principle deferred/initial payment only

**PFC:** Account paid from collateral

**PLL:** Prepaid lease

**PLP:** Profit and loss now paying

**PNR:** First payment never received

**PPA:** Paying partial payment agreement

**PPD:** Paid by co-maker

**PPL:** Paid profit and loss

**PRD:** Payroll deduction

**PRL:** Profit and loss write-off

**PWG:** Account payment, wage garnish

**REA:** Reaffirmation of debt

**REP:** Substitute/replacement account

**RFN:** Refinanced

**RPD:** Paid repossession

**RPO:** Repossession

**RRE:** Repossession redeemed

**RVN:** Returned voluntarily

**RVR:** Returned voluntarily/redeemed

**SET:** Settled—less than full balance

**SGL:** Government secured guaranteed

**SIL:** Simple interest loan

**SLP:** Student loan perm assign government

**SPL:** Single payment loan

**STL:** Credit card lost/stolen

**TRF:** Transfer

**TRL:** Transferred to another lender

**TTR:** Transferred to recovery

**WEP:** Chapter 13 bankruptcy

For account information other than payment history, we may show brackets > < to indicate information that may negatively affect your credit health.

## Accounts with Adverse Information

Adverse information typically remains on your credit file for up to 7 years from the date of the delinquency. To help you understand what is generally considered adverse, we have added >brackets< to those items in this report. For your protection, your account numbers have been partially masked, and in some cases scrambled. Please note: Accounts are reported as "Current; Paid or paying as agreed" if paid within 30 days of the due date. Accounts reported as Current may still incur late fees or interest charges if not paid on or before the due date.

| Account Name |
| --- |
| CAPITAL ONE ██████9061**** |

### Account Information

| | |
| --- | --- |
| **Address** | P O Box 31293 Salt Lake City, UT 84131 |
| **Phone** | (800) 955-7070 |
| **Monthly Payment** | $69 |
| **Date Opened** | 01/07/2024 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CREDIT CARD |
| **Balance** | $1,697 |
| **Date Updated** | 06/02/2025 |

**Last Payment Made**

05/31/2025

**Pay Status**

Current Account

**Terms**

$69 per month; paid Monthly

**Date Closed**

10/30/2024

**High Balance (Hist.)**

High balance of $343 from 02/2024 to 04/2024; $507 from 05/2024 to 07/2024; $2,131 from 08/2024 to 12/2024; $2,206 from 01/2025 to 06/2025

**Credit Limit (Hist.)**

Credit limit of $300 from 02/2024 to 06/2025

**Payment History**

| February 2024 | March 2024 | April 2024 | May 2024 | June 2024 | July 2024 |
|---|---|---|---|---|---|
| Balance $203 | Balance $233 | Balance $287 | Balance $507 | Balance $0 | Balance $0 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Scheduled Payment $25 | Scheduled Payment $25 | Scheduled Payment $25 | Scheduled Payment $25 | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| August 2024 | September 2024 | October 2024 | November 2024 | December 2024 | January 2025 |
|---|---|---|---|---|---|
| Balance $2,131 | Balance $2,084 | Balance $2,065 | Balance $2,118 | Balance $2,111 | Balance $2,206 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $87 |
| Scheduled Payment $27 | Scheduled Payment $80 | Scheduled Payment $78 | Scheduled Payment $109 | Scheduled Payment $120 | Scheduled Payment $116 |
| Remarks - - - | Remarks - - - | Remarks CBG | Remarks CBG | Remarks CBG | Remarks CBG |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating 30 |

| February 2025 | March 2025 | April 2025 | May 2025 | June 2025 |
|---|---|---|---|---|
| Balance $1,936 | Balance $2,021 | Balance $2,113 | Balance $2,205 | Balance $1,697 |
| Past Due $0 | Past Due $0 | Past Due $72 | Past Due $177 | Past Due $0 |
| Scheduled Payment $72 | Scheduled Payment $105 | Scheduled Payment $113 | Scheduled Payment $114 | Scheduled Payment $69 |
| Remarks CBG | Remarks CBG | Remarks CBG | Remarks CBG | Remarks CBG |
| Rating OK | Rating OK | Rating 30 | Rating 60 | Rating OK |

Total Mont

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**CAPITAL ONE** 8182****

## Account Information

| | |
|---|---|
| **Address** | P O Box 31293 Salt Lake City, UT 84131 |
| **Phone** | (800) 955-7070 |
| **Date Opened** | 06/07/2017 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CREDIT CARD |
| **Balance** | $936 |
| **Date Updated** | 05/13/2025 |
| **Last Payment Made** | 03/18/2019 |
| **Pay Status** | >Charge-off< |
| **Terms** | Paid Monthly |
| **Date Closed** | 11/04/2019 |

**High Balance (Hist.)**

High balance of $936 from 12/2022 to 05/2025

**Credit Limit (Hist.)**

Credit limit of $700 from 12/2022 to 05/2025

**Estimated month and year this item will be removed**

04/2026

## Payment History

| July 2018 | August 2018 | September 2018 | October 2018 | November 2018 | December 2018 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| PRL< | CBG/> | - - - | PRL< | CBG/> | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** | **OK** |

| January 2019 | February 2019 | March 2019 | April 2019 | May 2019 | June 2019 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| PRL< | CBG/> | - - - | PRL< | CBG/> | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** | **30** |

| July 2019 | August 2019 | September 2019 | October 2019 | November 2019 | December 2019 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- |
| Remarks PRL< | Remarks CBG/> | Remarks --- | Remarks PRL< | Remarks CBG/> | Remarks --- |
| Rating 60 | Rating 90 | Rating 120 | Rating 120 | Rating C/O | Rating C/O |

| January 2020 | February 2020 | March 2020 | April 2020 | May 2020 | June 2020 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- |
| Remarks PRL< | Remarks CBG/> | Remarks --- | Remarks PRL< | Remarks CBG/> | Remarks --- |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| July 2020 | August 2020 | September 2020 | October 2020 | November 2020 | December 2020 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- |
| Remarks PRL< | Remarks CBG/> | Remarks --- | Remarks PRL< | Remarks CBG/> | Remarks --- |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| January 2021 | February 2021 | March 2021 | April 2021 | May 2021 | June 2021 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| PRL< | CBG/> | - - - | PRL< | CBG/> | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| C/O | C/O | C/O | C/O | C/O | C/O |

| July 2021 | August 2021 | September 2021 | October 2021 | November 2021 | December 2021 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| PRL< | CBG/> | - - - | PRL< | CBG/> | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| C/O | C/O | C/O | C/O | C/O | C/O |

| January 2022 | February 2022 | March 2022 | April 2022 | May 2022 | June 2022 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| PRL< | CBG/> | - - - | PRL< | CBG/> | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| C/O | C/O | C/O | C/O | C/O | C/O |

| July 2022 | August 2022 | September 2022 | October 2022 | November 2022 | December 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$936 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$936 |
| Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - |
| Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O |

| January 2023 | February 2023 | March 2023 | April 2023 | May 2023 | June 2023 |
|---|---|---|---|---|---|
| Balance<br>$936 | Balance<br>$936 | Balance<br>$936 | Balance<br>$936 | Balance<br>$936 | Balance<br>$936 |
| Past Due<br>$936 | Past Due<br>$936 | Past Due<br>$936 | Past Due<br>$936 | Past Due<br>$936 | Past Due<br>$936 |
| Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - |
| Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O |

| July 2023 | August 2023 | September 2023 | October 2023 | November 2023 | December 2023 |
|---|---|---|---|---|---|
| Balance<br>$936 | Balance<br>$936 | Balance<br>$936 | Balance<br>$936 | Balance<br>$936 | Balance<br>$936 |
| Past Due<br>$936 | Past Due<br>$936 | Past Due<br>$936 | Past Due<br>$936 | Past Due<br>$936 | Past Due<br>$936 |
| Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>CBG/> | Remarks<br>- - - |
| Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O |

| January 2024 | February 2024 | March 2024 | April 2024 | May 2024 | June 2024 |
|---|---|---|---|---|---|
| Balance $936 | Balance $936 | Balance $936 | Balance $936 | Balance $936 | Balance $936 |
| Past Due $936 | Past Due $936 | Past Due $936 | Past Due $936 | Past Due $936 | Past Due $936 |
| Remarks PRL< | Remarks CBG/> | Remarks - - - | Remarks PRL< | Remarks CBG/> | Remarks - - - |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| July 2024 | August 2024 | September 2024 | October 2024 | November 2024 | December 2024 |
|---|---|---|---|---|---|
| Balance $936 | Balance $936 | Balance $936 | Balance $936 | Balance $936 | Balance $936 |
| Past Due $936 | Past Due $936 | Past Due $936 | Past Due $936 | Past Due $936 | Past Due $936 |
| Remarks PRL< | Remarks CBG/> | Remarks - - - | Remarks PRL< | Remarks CBG/> | Remarks - - - |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| January 2025 | February 2025 | March 2025 | April 2025 | May 2025 |
|---|---|---|---|---|
| Balance $936 | Balance $936 | Balance $936 | Balance $936 | Balance $936 |
| Past Due $936 | Past Due $936 | Past Due $936 | Past Due $936 | Past Due $936 |
| Remarks PRL< | Remarks CBG/> | Remarks - - - | Remarks PRL< | Remarks CBG/> |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

Total Month

DEPT OF ED/AIDV ███████████2011****

## Account Information

| | |
|---|---|
| **Address** | 1891 METRO CENTER DR RESTON, VA 20190 |
| **Phone** | (800) 722-1300 |
| **Monthly Payment** | $0 |
| **Date Opened** | 05/03/2011 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | STUDENT LOAN |
| **Balance** | $4,402 |
| **Date Updated** | 05/31/2025 |
| **Payment Received** | $0 |
| **Last Payment Made** | 08/26/2023 |
| **Pay Status** | Current Account |
| **Terms** | $0 per month for 240 months, Deferred |
| **High Balance (Hist.)** | High balance of $3,500 from 12/2022 to 08/2023; $3,500 from 01/2024 to 05/2024; $3,500 from 07/2024 to 05/2025 |

**Payment History**

| September 2018 | October 2018 | November 2018 | December 2018 | January 2019 | February 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**120** | Rating<br>**120** | Rating<br>**120** | Rating<br>**X** | Rating<br>**X** | Rating<br>**X** |

| March 2019 | April 2019 | May 2019 | June 2019 | July 2019 | August 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**X** | Rating<br>**X** | Rating<br>**OK** | Rating<br>**OK** |

| September 2019 | October 2019 | November 2019 | December 2019 | January 2020 | February 2020 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | X | X | X |

| March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | OK | OK | OK |

| September 2020 | October 2020 | November 2020 | December 2020 | January 2021 | February 2021 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| March 2021 | April 2021 | May 2021 | June 2021 | July 2021 | August 2021 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| September 2021 | October 2021 | November 2021 | December 2021 | January 2022 | February 2022 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| March 2022 | April 2022 | May 2022 | June 2022 | July 2022 | August 2022 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| September 2022 | October 2022 | November 2022 | December 2022 | January 2023 | February 2023 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$4,104 | Balance<br>$4,104 | Balance<br>$4,104 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| March 2023 | April 2023 | May 2023 | June 2023 | July 2023 | August 2023 |
|---|---|---|---|---|---|
| Balance<br>$4,104 | Balance<br>$4,104 | Balance<br>$4,104 | Balance<br>$4,104 | Balance<br>$4,104 | Balance<br>$4,104 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$4,176 | Balance<br>$4,189 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>OK | Rating<br>X | Rating<br>X |

| March 2024 | April 2024 | May 2024 | June 2024 | July 2024 | August 2024 |
|---|---|---|---|---|---|
| Balance<br>$4,204 | Balance<br>$4,218 | Balance<br>$4,232 | Balance<br>- - - | Balance<br>$4,261 | Balance<br>$4,275 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>PDE | Remarks<br>PDE | Remarks<br>PDE | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X |

| September 2024 | October 2024 | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|---|
| Balance $4,289 | Balance $4,303 | Balance $4,317 | Balance $4,332 | Balance $4,346 | Balance $4,359 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE |
| Rating X | Rating X | Rating X | Rating X | Rating X | Rating X |

| March 2025 | April 2025 | May 2025 |
|---|---|---|
| Balance $4,374 | Balance $4,388 | Balance $4,402 |
| Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PDE | Remarks PDE | Remarks PDE |
| Rating X | Rating X | Rating OK |

Total Montl

DEPT OF ED/AIDV ▓▓▓▓▓▓▓▓▓▓▓▓22011****

## Account Information

**Address**                                          1891 METRO CENTER DR RESTON, VA 20190

**Phone**                                             (800) 722-1300

| | |
|---|---|
| **Monthly Payment** | $0 |
| **Date Opened** | 05/03/2011 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | STUDENT LOAN |
| **Balance** | $2,648 |
| **Date Updated** | 05/31/2025 |
| **Payment Received** | $0 |
| **Last Payment Made** | 08/26/2023 |
| **Pay Status** | Current Account |
| **Terms** | $0 per month for 240 months, Deferred |
| **High Balance (Hist.)** | High balance of $1,400 from 12/2022 to 08/2023; $1,400 from 01/2024 to 05/2024; $1,400 from 07/2024 to 05/2025 |

**Payment History**

| September 2018 | October 2018 | November 2018 | December 2018 | January 2019 | February 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>120 | Rating<br>120 | Rating<br>120 | Rating<br>X | Rating<br>X | Rating<br>X |

| March 2019 | April 2019 | May 2019 | June 2019 | July 2019 | August 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>X | Rating<br>X | Rating<br>OK | Rating<br>OK |

| September 2019 | October 2019 | November 2019 | December 2019 | January 2020 | February 2020 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | X | X | X |

| March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | OK | OK | OK |

| September 2020 | October 2020 | November 2020 | December 2020 | January 2021 | February 2021 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| March 2021 | April 2021 | May 2021 | June 2021 | July 2021 | August 2021 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| September 2021 | October 2021 | November 2021 | December 2021 | January 2022 | February 2022 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| March 2022 | April 2022 | May 2022 | June 2022 | July 2022 | August 2022 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| September 2022 | October 2022 | November 2022 | December 2022 | January 2023 | February 2023 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$2,398 | Balance<br>$2,398 | Balance<br>$2,398 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK |

| March 2023 | April 2023 | May 2023 | June 2023 | July 2023 | August 2023 |
|---|---|---|---|---|---|
| Balance<br>$2,398 | Balance<br>$2,398 | Balance<br>$2,398 | Balance<br>$2,398 | Balance<br>$2,398 | Balance<br>$2,398 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK |

| September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$2,458 | Balance<br>$2,469 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>OK | Rating<br>X | Rating<br>X |

| March 2024 | April 2024 | May 2024 | June 2024 | July 2024 | August 2024 |
|---|---|---|---|---|---|
| Balance<br>$2,482 | Balance<br>$2,493 | Balance<br>$2,505 | Balance<br>- - - | Balance<br>$2,529 | Balance<br>$2,541 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>PDE | Remarks<br>PDE | Remarks<br>PDE | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X |

| | September 2024 | October 2024 | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|---|---|
| Balance | $2,553 | $2,565 | $2,577 | $2,589 | $2,601 | $2,612 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 |
| Remarks | PDE | PDE | PDE | PDE | PDE | PDE |
| Rating | X | X | X | X | X | X |

| | March 2025 | April 2025 | May 2025 |
|---|---|---|---|
| Balance | $2,624 | $2,636 | $2,648 |
| Past Due | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 |
| Remarks | PDE | PDE | PDE |
| Rating | X | X | OK |

Total Montl

---

DEPT OF ED/AIDV ⬛⬛⬛⬛⬛⬛⬛⬛⬛2011****

## Account Information

**Address**                            1891 METRO CENTER DR RESTON, VA 20190

**Phone**                              (800) 722-1300

| | |
|---|---|
| **Monthly Payment** | $0 |
| **Date Opened** | 09/19/2011 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | STUDENT LOAN |
| **Balance** | $8,608 |
| **Date Updated** | 05/31/2025 |
| **Payment Received** | $0 |
| **Last Payment Made** | 08/26/2023 |
| **Pay Status** | Current Account |
| **Terms** | $0 per month for 240 months, Deferred |
| **High Balance (Hist.)** | High balance of $4,600 from 12/2022 to 08/2023; $4,600 from 01/2024 to 05/2024; $4,600 from 07/2024 to 05/2025 |

**Payment History**

| September 2018 | October 2018 | November 2018 | December 2018 | January 2019 | February 2019 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| 120 | 120 | 120 | X | X | X |

| March 2019 | April 2019 | May 2019 | June 2019 | July 2019 | August 2019 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | X | X | OK | OK |

| September 2019 | October 2019 | November 2019 | December 2019 | January 2020 | February 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**X** | Rating<br>**X** | Rating<br>**X** |

| March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2020 | October 2020 | November 2020 | December 2020 | January 2021 | February 2021 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- |
| Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| March 2021 | April 2021 | May 2021 | June 2021 | July 2021 | August 2021 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- |
| Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| September 2021 | October 2021 | November 2021 | December 2021 | January 2022 | February 2022 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| March 2022 | April 2022 | May 2022 | June 2022 | July 2022 | August 2022 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| September 2022 | October 2022 | November 2022 | December 2022 | January 2023 | February 2023 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$7,798 | Balance<br>$7,798 | Balance<br>$7,798 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| March 2023 | April 2023 | May 2023 | June 2023 | July 2023 | August 2023 |
|---|---|---|---|---|---|
| Balance<br>$7,798 | Balance<br>$7,798 | Balance<br>$7,798 | Balance<br>$7,798 | Balance<br>$7,798 | Balance<br>$7,798 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$7,992 | Balance<br>$8,029 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>OK | Rating<br>X | Rating<br>X |

| March 2024 | April 2024 | May 2024 | June 2024 | July 2024 | August 2024 |
|---|---|---|---|---|---|
| Balance<br>$8,068 | Balance<br>$8,106 | Balance<br>$8,145 | Balance<br>- - - | Balance<br>$8,223 | Balance<br>$8,262 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>PDE | Remarks<br>PDE | Remarks<br>PDE | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X |

| | September 2024 | October 2024 | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|---|---|
| Balance | $8,300 | $8,339 | $8,377 | $8,417 | $8,456 | $8,491 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 |
| Remarks | PDE | PDE | PDE | PDE | PDE | PDE |
| Rating | X | X | X | X | X | X |

| | March 2025 | April 2025 | May 2025 |
|---|---|---|---|
| Balance | $8,531 | $8,569 | $8,608 |
| Past Due | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 |
| Remarks | PDE | PDE | PDE |
| Rating | X | X | OK |

Total Montl

---

DEPT OF ED/AIDV ⬛⬛⬛⬛⬛⬛⬛⬛2006****

## Account Information

**Address**          1891 METRO CENTER DR, RESTON, VA 20190

**Phone**            (800) 722-1300

| | |
|---|---|
| **Monthly Payment** | $0 |
| **Date Opened** | 06/30/2006 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | STUDENT LOAN |
| **Balance** | $6,434 |
| **Date Updated** | 05/31/2025 |
| **Payment Received** | $0 |
| **Last Payment Made** | 08/26/2023 |
| **Pay Status** | Current Account |
| **Terms** | $0 per month for 240 months, Deferred |
| **High Balance (Hist.)** | High balance of $3,849 from 12/2022 to 08/2023; $3,849 from 01/2024 to 05/2024; $3,849 from 07/2024 to 05/2025 |

**Payment History**

| September 2018 | October 2018 | November 2018 | December 2018 | January 2019 | February 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**120** | Rating<br>**120** | Rating<br>**120** | Rating<br>**X** | Rating<br>**X** | Rating<br>**X** |

| March 2019 | April 2019 | May 2019 | June 2019 | July 2019 | August 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**X** | Rating<br>**X** | Rating<br>**OK** | Rating<br>**OK** |

| September 2019 | October 2019 | November 2019 | December 2019 | January 2020 | February 2020 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | X | X | X |

| March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | OK | OK | OK |

| September 2020 | October 2020 | November 2020 | December 2020 | January 2021 | February 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| March 2021 | April 2021 | May 2021 | June 2021 | July 2021 | August 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2021 | October 2021 | November 2021 | December 2021 | January 2022 | February 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| March 2022 | April 2022 | May 2022 | June 2022 | July 2022 | August 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2022 | October 2022 | November 2022 | December 2022 | January 2023 | February 2023 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$5,928 | Balance<br>$5,928 | Balance<br>$5,928 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| March 2023 | April 2023 | May 2023 | June 2023 | July 2023 | August 2023 |
|---|---|---|---|---|---|
| Balance<br>$5,928 | Balance<br>$5,928 | Balance<br>$5,928 | Balance<br>$5,928 | Balance<br>$5,928 | Balance<br>$5,928 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$6,049 | Balance<br>$6,072 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>OK | Rating<br>X | Rating<br>X |

| March 2024 | April 2024 | May 2024 | June 2024 | July 2024 | August 2024 |
|---|---|---|---|---|---|
| Balance<br>$6,096 | Balance<br>$6,120 | Balance<br>$6,145 | Balance<br>- - - | Balance<br>$6,193 | Balance<br>$6,218 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>PDE | Remarks<br>PDE | Remarks<br>PDE | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X |

| | September 2024 | October 2024 | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|---|---|
| Balance | $6,241 | $6,266 | $6,290 | $6,314 | $6,339 | $6,361 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 |
| Remarks | PDE | PDE | PDE | PDE | PDE | PDE |
| Rating | X | X | X | X | X | X |

| | March 2025 | April 2025 | May 2025 |
|---|---|---|---|
| Balance | $6,386 | $6,409 | $6,434 |
| Past Due | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 |
| Remarks | PDE | PDE | PDE |
| Rating | X | X | OK |

Total Montl

---

DEPT OF ED/AIDV ⬛⬛⬛⬛⬛⬛⬛⬛⬛2012****

## Account Information

**Address**                                    1891 METRO CENTER DR RESTON, VA 20190

**Phone**                                                          (800) 722-1300

| | |
|---|---|
| **Monthly Payment** | $0 |
| **Date Opened** | 11/19/2012 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | STUDENT LOAN |
| **Balance** | $5,456 |
| **Date Updated** | 05/31/2025 |
| **Payment Received** | $0 |
| **Last Payment Made** | 08/26/2023 |
| **Pay Status** | Current Account |
| **Terms** | $0 per month for 240 months, Deferred |
| **High Balance (Hist.)** | High balance of $4,500 from 12/2022 to 08/2023; $4,500 from 01/2024 to 05/2024; $4,500 from 07/2024 to 05/2025 |

**Payment History**

| September 2018 | October 2018 | November 2018 | December 2018 | January 2019 | February 2019 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- |
| Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- |
| Rating 120 | Rating 120 | Rating 120 | Rating X | Rating X | Rating X |

| March 2019 | April 2019 | May 2019 | June 2019 | July 2019 | August 2019 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- |
| Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- |
| Rating OK | Rating OK | Rating X | Rating X | Rating OK | Rating OK |

| September 2019 | October 2019 | November 2019 | December 2019 | January 2020 | February 2020 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | X | X | X |

| March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | OK | OK | OK |

| September 2020 | October 2020 | November 2020 | December 2020 | January 2021 | February 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK |

| March 2021 | April 2021 | May 2021 | June 2021 | July 2021 | August 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK |

| September 2021 | October 2021 | November 2021 | December 2021 | January 2022 | February 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| March 2022 | April 2022 | May 2022 | June 2022 | July 2022 | August 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2022 | October 2022 | November 2022 | December 2022 | January 2023 | February 2023 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$5,167 | Balance<br>$5,167 | Balance<br>$5,167 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| March 2023 | April 2023 | May 2023 | June 2023 | July 2023 | August 2023 |
|---|---|---|---|---|---|
| Balance<br>$5,167 | Balance<br>$5,167 | Balance<br>$5,167 | Balance<br>$5,167 | Balance<br>$5,167 | Balance<br>$5,167 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$5,236 | Balance<br>$5,249 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>OK | Rating<br>X | Rating<br>X |

| March 2024 | April 2024 | May 2024 | June 2024 | July 2024 | August 2024 |
|---|---|---|---|---|---|
| Balance<br>$5,263 | Balance<br>$5,277 | Balance<br>$5,291 | Balance<br>- - - | Balance<br>$5,319 | Balance<br>$5,333 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>PDE | Remarks<br>PDE | Remarks<br>PDE | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X |

| September 2024 | October 2024 | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|---|
| Balance $5,346 | Balance $5,360 | Balance $5,374 | Balance $5,388 | Balance $5,402 | Balance $5,414 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE |
| Rating X | Rating X | Rating X | Rating X | Rating X | Rating X |

| March 2025 | April 2025 | May 2025 |
|---|---|---|
| Balance $5,428 | Balance $5,442 | Balance $5,456 |
| Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PDE | Remarks PDE | Remarks PDE |
| Rating X | Rating X | Rating OK |

Total Montl

---

DEPT OF ED/AIDV ●●●●●●●●●●●●●●●2012****

## Account Information

**Address**                    1891 METRO CENTER DR RESTON, VA 20190

**Phone**                    (800) 722-1300

| | |
|---|---|
| **Monthly Payment** | $0 |
| **Date Opened** | 11/19/2012 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | STUDENT LOAN |
| **Balance** | $10,467 |
| **Date Updated** | 05/31/2025 |
| **Payment Received** | $0 |
| **Last Payment Made** | 08/26/2023 |
| **Pay Status** | Current Account |
| **Terms** | $0 per month for 240 months, Deferred |
| **High Balance (Hist.)** | High balance of $6,000 from 12/2022 to 08/2023; $6,000 from 01/2024 to 05/2024; $6,000 from 07/2024 to 05/2025 |

**Payment History**

| September 2018 | October 2018 | November 2018 | December 2018 | January 2019 | February 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>120 | Rating<br>120 | Rating<br>120 | Rating<br>X | Rating<br>X | Rating<br>X |

| March 2019 | April 2019 | May 2019 | June 2019 | July 2019 | August 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>X | Rating<br>X | Rating<br>OK | Rating<br>OK |

| September 2019 | October 2019 | November 2019 | December 2019 | January 2020 | February 2020 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating X | Rating X | Rating X |

| March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| September 2020 | October 2020 | November 2020 | December 2020 | January 2021 | February 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| March 2021 | April 2021 | May 2021 | June 2021 | July 2021 | August 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2021 | October 2021 | November 2021 | December 2021 | January 2022 | February 2022 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| March 2022 | April 2022 | May 2022 | June 2022 | July 2022 | August 2022 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| September 2022 | October 2022 | November 2022 | December 2022 | January 2023 | February 2023 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance $9,481 | Balance $9,481 | Balance $9,481 |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| March 2023 | April 2023 | May 2023 | June 2023 | July 2023 | August 2023 |
|---|---|---|---|---|---|
| Balance $9,481 | Balance $9,481 | Balance $9,481 | Balance $9,481 | Balance $9,481 | Balance $9,481 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$9,717 | Balance<br>$9,762 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>OK | Rating<br>X | Rating<br>X |

| March 2024 | April 2024 | May 2024 | June 2024 | July 2024 | August 2024 |
|---|---|---|---|---|---|
| Balance<br>$9,810 | Balance<br>$9,856 | Balance<br>$9,904 | Balance<br>- - - | Balance<br>$9,998 | Balance<br>$10,046 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>PDE | Remarks<br>PDE | Remarks<br>PDE | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X |

| September 2024 | October 2024 | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|---|
| Balance $10,092 | Balance $10,140 | Balance $10,186 | Balance $10,234 | Balance $10,282 | Balance $10,325 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE |
| Rating X | Rating X | Rating X | Rating X | Rating X | Rating X |

| March 2025 | April 2025 | May 2025 |
|---|---|---|
| Balance $10,373 | Balance $10,419 | Balance $10,467 |
| Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PDE | Remarks PDE | Remarks PDE |
| Rating X | Rating X | Rating OK |

Total Montl

DEPT OF ED/AIDV ▓▓▓▓▓▓▓▓▓▓▓▓2014****

## Account Information

**Address**                                          1891 METRO CENTER DR RESTON, VA 20190

**Phone**                                            (800) 722-1300

**Monthly Payment**                                                                          $0

**Date Opened**                                                                    02/10/2014

**Responsibility**                                                            Individual Account

**Account Type**                                                            Installment Account

**Loan Type**                                                                    STUDENT LOAN

**Balance**                                                                            $3,418

**Date Updated**                                                                   05/31/2025

**Payment Received**                                                                         $0

**Last Payment Made**                                                               08/26/2023

**Pay Status**                                                                  Current Account

**Terms**                                                   $0 per month for 240 months, Deferred

**High Balance (Hist.)**       High balance of $2,750 from 12/2022 to 08/2023; $2,750 from 01/2024 to 05/2024; $2,750 from 07/2024 to 05/2025

**Payment History**

| September 2018 | October 2018 | November 2018 | December 2018 | January 2019 | February 2019 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- |
| Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- |
| Rating 120 | Rating 120 | Rating 120 | Rating X | Rating X | Rating X |

| March 2019 | April 2019 | May 2019 | June 2019 | July 2019 | August 2019 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- |
| Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- |
| Rating OK | Rating OK | Rating X | Rating X | Rating OK | Rating OK |

| September 2019 | October 2019 | November 2019 | December 2019 | January 2020 | February 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**X** | Rating<br>**X** | Rating<br>**X** |

| March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2020 | October 2020 | November 2020 | December 2020 | January 2021 | February 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| March 2021 | April 2021 | May 2021 | June 2021 | July 2021 | August 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2021 | October 2021 | November 2021 | December 2021 | January 2022 | February 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| March 2022 | April 2022 | May 2022 | June 2022 | July 2022 | August 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2022 | October 2022 | November 2022 | December 2022 | January 2023 | February 2023 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$3,216 | Balance<br>$3,216 | Balance<br>$3,216 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK |

| March 2023 | April 2023 | May 2023 | June 2023 | July 2023 | August 2023 |
|---|---|---|---|---|---|
| Balance<br>$3,216 | Balance<br>$3,216 | Balance<br>$3,216 | Balance<br>$3,216 | Balance<br>$3,216 | Balance<br>$3,216 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK |

| September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$3,264 | Balance<br>$3,273 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>OK | Rating<br>X | Rating<br>X |

| March 2024 | April 2024 | May 2024 | June 2024 | July 2024 | August 2024 |
|---|---|---|---|---|---|
| Balance<br>$3,283 | Balance<br>$3,293 | Balance<br>$3,302 | Balance<br>- - - | Balance<br>$3,322 | Balance<br>$3,331 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>PDE | Remarks<br>PDE | Remarks<br>PDE | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X |

| September 2024 | October 2024 | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|---|
| Balance $3,341 | Balance $3,351 | Balance $3,360 | Balance $3,370 | Balance $3,380 | Balance $3,389 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE |
| Rating X | Rating X | Rating X | Rating X | Rating X | Rating X |

| March 2025 | April 2025 | May 2025 |
|---|---|---|
| Balance $3,399 | Balance $3,408 | Balance $3,418 |
| Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PDE | Remarks PDE | Remarks PDE |
| Rating X | Rating X | Rating OK |

Total Montl

DEPT OF ED/AIDV ▓▓▓▓▓▓▓▓▓▓2014****

## Account Information

**Address**                                    1891 METRO CENTER DR RESTON, VA 20190

**Phone**                                         (800) 722-1300

| | |
|---|---|
| **Monthly Payment** | $0 |
| **Date Opened** | 02/10/2014 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | STUDENT LOAN |
| **Balance** | $3,657 |
| **Date Updated** | 05/31/2025 |
| **Payment Received** | $0 |
| **Last Payment Made** | 08/26/2023 |
| **Pay Status** | Current Account |
| **Terms** | $0 per month for 240 months, Deferred |
| **High Balance (Hist.)** | High balance of $2,750 from 12/2022 to 08/2023; $2,750 from 01/2024 to 05/2024; $2,750 from 07/2024 to 05/2025 |

**Payment History**

| September 2018 | October 2018 | November 2018 | December 2018 | January 2019 | February 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>120 | Rating<br>120 | Rating<br>120 | Rating<br>X | Rating<br>X | Rating<br>X |

| March 2019 | April 2019 | May 2019 | June 2019 | July 2019 | August 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>X | Rating<br>X | Rating<br>OK | Rating<br>OK |

| September 2019 | October 2019 | November 2019 | December 2019 | January 2020 | February 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>X | Rating<br>X | Rating<br>X |

| March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK |

| September 2020 | October 2020 | November 2020 | December 2020 | January 2021 | February 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| March 2021 | April 2021 | May 2021 | June 2021 | July 2021 | August 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2021 | October 2021 | November 2021 | December 2021 | January 2022 | February 2022 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| March 2022 | April 2022 | May 2022 | June 2022 | July 2022 | August 2022 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| September 2022 | October 2022 | November 2022 | December 2022 | January 2023 | February 2023 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance $3,442 | Balance $3,442 | Balance $3,442 |
| Past Due --- | Past Due --- | Past Due --- | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| March 2023 | April 2023 | May 2023 | June 2023 | July 2023 | August 2023 |
|---|---|---|---|---|---|
| Balance $3,442 | Balance $3,442 | Balance $3,442 | Balance $3,442 | Balance $3,442 | Balance $3,442 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance $3,494 | Balance $3,504 |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due $0 | Past Due $0 |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks PDE | Remarks PDE |
| Rating X | Rating X | Rating X | Rating OK | Rating X | Rating X |

| March 2024 | April 2024 | May 2024 | June 2024 | July 2024 | August 2024 |
|---|---|---|---|---|---|
| Balance $3,514 | Balance $3,524 | Balance $3,534 | Balance - - - | Balance $3,555 | Balance $3,565 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due - - - | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid - - - | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment - - - | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PDE | Remarks PDE | Remarks PDE | Remarks - - - | Remarks PDE | Remarks PDE |
| Rating X | Rating X | Rating X | Rating X | Rating X | Rating X |

| | September 2024 | October 2024 | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|---|---|
| Balance | $3,575 | $3,586 | $3,596 | $3,606 | $3,617 | $3,626 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 |
| Remarks | PDE | PDE | PDE | PDE | PDE | PDE |
| Rating | X | X | X | X | X | X |

| | March 2025 | April 2025 | May 2025 |
|---|---|---|---|
| Balance | $3,637 | $3,647 | $3,657 |
| Past Due | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 |
| Remarks | PDE | PDE | PDE |
| Rating | X | X | OK |

Total Montl

DEPT OF ED/AIDV ●●●●●●●●●●●●2015****

## Account Information

**Address**                                        1891 METRO CENTER DR RESTON, VA 20190

**Phone**                                          (800) 722-1300

| Monthly Payment | $0 |
|---|---|
| Date Opened | 01/16/2015 |
| Responsibility | Individual Account |
| Account Type | Installment Account |
| Loan Type | STUDENT LOAN |
| Balance | $3,996 |
| Date Updated | 05/31/2025 |
| Payment Received | $0 |
| Last Payment Made | 08/26/2023 |
| Pay Status | Current Account |
| Terms | $0 per month for 240 months, Deferred |
| High Balance (Hist.) | High balance of $3,239 from 12/2022 to 08/2023; $3,239 from 01/2024 to 05/2024; $3,239 from 07/2024 to 05/2025 |

**Payment History**

| September 2018 | October 2018 | November 2018 | December 2018 | January 2019 | February 2019 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- |
| Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- |
| Rating 120 | Rating 120 | Rating 120 | Rating X | Rating X | Rating X |

| March 2019 | April 2019 | May 2019 | June 2019 | July 2019 | August 2019 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- |
| Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- |
| Rating OK | Rating OK | Rating X | Rating X | Rating OK | Rating OK |

| September 2019 | October 2019 | November 2019 | December 2019 | January 2020 | February 2020 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- |
| Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- |
| Rating OK | Rating OK | Rating OK | Rating X | Rating X | Rating X |

| March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- | Scheduled Payment --- |
| Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| September 2020 | October 2020 | November 2020 | December 2020 | January 2021 | February 2021 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| March 2021 | April 2021 | May 2021 | June 2021 | July 2021 | August 2021 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| September 2021 | October 2021 | November 2021 | December 2021 | January 2022 | February 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| March 2022 | April 2022 | May 2022 | June 2022 | July 2022 | August 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2022 | October 2022 | November 2022 | December 2022 | January 2023 | February 2023 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$3,718 | Balance<br>$3,718 | Balance<br>$3,718 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK |

| March 2023 | April 2023 | May 2023 | June 2023 | July 2023 | August 2023 |
|---|---|---|---|---|---|
| Balance<br>$3,718 | Balance<br>$3,718 | Balance<br>$3,718 | Balance<br>$3,718 | Balance<br>$3,718 | Balance<br>$3,718 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK | Rating<br>OK |

| | September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 |
|---|---|---|---|---|---|---|
| Balance | - - - | - - - | - - - | - - - | $3,784 | $3,797 |
| Past Due | - - - | - - - | - - - | - - - | $0 | $0 |
| Amount Paid | - - - | - - - | - - - | - - - | $0 | $0 |
| Scheduled Payment | - - - | - - - | - - - | - - - | $0 | $0 |
| Remarks | - - - | - - - | - - - | - - - | PDE | PDE |
| Rating | X | X | X | OK | X | X |

| | March 2024 | April 2024 | May 2024 | June 2024 | July 2024 | August 2024 |
|---|---|---|---|---|---|---|
| Balance | $3,810 | $3,823 | $3,837 | - - - | $3,864 | $3,877 |
| Past Due | $0 | $0 | $0 | - - - | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | - - - | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 | - - - | $0 | $0 |
| Remarks | PDE | PDE | PDE | - - - | PDE | PDE |
| Rating | X | X | X | X | X | X |

| September 2024 | October 2024 | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|---|
| Balance $3,890 | Balance $3,904 | Balance $3,917 | Balance $3,930 | Balance $3,944 | Balance $3,956 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE | Remarks PDE |
| Rating X | Rating X | Rating X | Rating X | Rating X | Rating X |

| March 2025 | April 2025 | May 2025 |
|---|---|---|
| Balance $3,970 | Balance $3,983 | Balance $3,996 |
| Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks PDE | Remarks PDE | Remarks PDE |
| Rating X | Rating X | Rating OK |

Total Montl

**DEPT OF ED/AIDV** ●●●●●●●●●●●●●●●●2015****

## Account Information

**Address**                               1891 METRO CENTER DR RESTON, VA 20190

**Phone**                                 (800) 722-1300

| | |
|---|---|
| **Monthly Payment** | $0 |
| **Date Opened** | 01/16/2015 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | STUDENT LOAN |
| **Balance** | $4,720 |
| **Date Updated** | 05/31/2025 |
| **Payment Received** | $0 |
| **Last Payment Made** | 08/26/2023 |
| **Pay Status** | Current Account |
| **Terms** | $0 per month for 240 months, Deferred |
| **High Balance (Hist.)** | High balance of $3,500 from 12/2022 to 08/2023; $3,500 from 01/2024 to 05/2024; $3,500 from 07/2024 to 05/2025 |

**Payment History**

| September 2018 | October 2018 | November 2018 | December 2018 | January 2019 | February 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**120** | Rating<br>**120** | Rating<br>**120** | Rating<br>**X** | Rating<br>**X** | Rating<br>**X** |

| March 2019 | April 2019 | May 2019 | June 2019 | July 2019 | August 2019 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**X** | Rating<br>**X** | Rating<br>**OK** | Rating<br>**OK** |

| September 2019 | October 2019 | November 2019 | December 2019 | January 2020 | February 2020 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | X | X | X |

| March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | OK | OK | OK |

| September 2020 | October 2020 | November 2020 | December 2020 | January 2021 | February 2021 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | OK | OK | OK |

| March 2021 | April 2021 | May 2021 | June 2021 | July 2021 | August 2021 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | OK | OK | OK |

| September 2021 | October 2021 | November 2021 | December 2021 | January 2022 | February 2022 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | OK | OK | OK |

| March 2022 | April 2022 | May 2022 | June 2022 | July 2022 | August 2022 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | OK | OK | OK |

| September 2022 | October 2022 | November 2022 | December 2022 | January 2023 | February 2023 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$4,395 | Balance<br>$4,395 | Balance<br>$4,395 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| March 2023 | April 2023 | May 2023 | June 2023 | July 2023 | August 2023 |
|---|---|---|---|---|---|
| Balance<br>$4,395 | Balance<br>$4,395 | Balance<br>$4,395 | Balance<br>$4,395 | Balance<br>$4,395 | Balance<br>$4,395 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$4,473 | Balance<br>$4,487 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>OK | Rating<br>X | Rating<br>X |

| March 2024 | April 2024 | May 2024 | June 2024 | July 2024 | August 2024 |
|---|---|---|---|---|---|
| Balance<br>$4,503 | Balance<br>$4,519 | Balance<br>$4,534 | Balance<br>- - - | Balance<br>$4,565 | Balance<br>$4,581 |
| Past Due<br>$0 | Past Due<br>$0 | Past Due<br>$0 | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>PDE | Remarks<br>PDE | Remarks<br>PDE | Remarks<br>- - - | Remarks<br>PDE | Remarks<br>PDE |
| Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X | Rating<br>X |

| | September 2024 | October 2024 | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|---|---|
| Balance | $4,597 | $4,612 | $4,628 | $4,643 | $4,659 | $4,674 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 |
| Remarks | PDE | PDE | PDE | PDE | PDE | PDE |
| Rating | X | X | X | X | X | X |

| | March 2025 | April 2025 | May 2025 |
|---|---|---|---|
| Balance | $4,689 | $4,705 | $4,720 |
| Past Due | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 |
| Remarks | PDE | PDE | PDE |
| Rating | X | X | OK |

Total Montl

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**JEFFERSON FINANCIAL CU** ▮▮▮▮▮▮▮▮2176****

## Account Information

**Address**          7701 AIRLINE DR METAIRIE, LA 70003

**Phone**          (800) 259-2471

| | |
|---|---|
| **Date Opened** | 10/11/2018 |
| **Responsibility** | Individual Account |
| **Account Type** | Open Account |
| **Loan Type** | DEPOSIT RELATED |
| **Balance** | $106 |
| **Date Updated** | 05/31/2025 |
| **Payment Received** | $0 |
| **Pay Status** | >Charge-off< |
| **Date Closed** | 08/31/2019 |
| **High Balance (Hist.)** | High balance of $106 from 12/2022 to 05/2025 |
| **Estimated month and year this item will be removed** | 06/2026 |

**Payment History**

| August 2019 | September 2019 | October 2019 | November 2019 | December 2019 | January 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>**C/O** | Rating<br>**N/R** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| February 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| August 2020 | September 2020 | October 2020 | November 2020 | December 2020 | January 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| February 2021 | March 2021 | April 2021 | May 2021 | June 2021 | July 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**N/R** |

| August 2021 | September 2021 | October 2021 | November 2021 | December 2021 | January 2022 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| > | - - - | PRL< | > | - - - | PRL< |
| Rating | Rating | Rating | Rating | Rating | Rating |
| N/R | C/O | C/O | C/O | C/O | C/O |

| February 2022 | March 2022 | April 2022 | May 2022 | June 2022 | July 2022 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| > | - - - | PRL< | > | - - - | PRL< |
| Rating | Rating | Rating | Rating | Rating | Rating |
| C/O | C/O | C/O | C/O | C/O | C/O |

| August 2022 | September 2022 | October 2022 | November 2022 | December 2022 | January 2023 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$106 | Balance<br>$106 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$106 | Past Due<br>$106 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O |

| February 2023 | March 2023 | April 2023 | May 2023 | June 2023 | July 2023 |
|---|---|---|---|---|---|
| Balance<br>$106 | Balance<br>$106 | Balance<br>$106 | Balance<br>$106 | Balance<br>$106 | Balance<br>$106 |
| Past Due<br>$106 | Past Due<br>$106 | Past Due<br>$106 | Past Due<br>$106 | Past Due<br>$106 | Past Due<br>$106 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O |

| August 2023 | September 2023 | October 2023 | November 2023 | December 2023 | January 2024 |
|---|---|---|---|---|---|
| Balance $106 | Balance $106 | Balance $106 | Balance $106 | Balance $106 | Balance $106 |
| Past Due $106 | Past Due $106 | Past Due $106 | Past Due $106 | Past Due $106 | Past Due $106 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| February 2024 | March 2024 | April 2024 | May 2024 | June 2024 | July 2024 |
|---|---|---|---|---|---|
| Balance $106 | Balance $106 | Balance $106 | Balance $106 | Balance $106 | Balance $106 |
| Past Due $106 | Past Due $106 | Past Due $106 | Past Due $106 | Past Due $106 | Past Due $106 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| August 2024 | September 2024 | October 2024 | November 2024 | December 2024 | January 2025 |
|---|---|---|---|---|---|
| Balance $106 | Balance $106 | Balance $106 | Balance $106 | Balance $106 | Balance $106 |
| Past Due $106 | Past Due $106 | Past Due $106 | Past Due $106 | Past Due $106 | Past Due $106 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| February 2025 | March 2025 | April 2025 | May 2025 |
|---|---|---|---|
| Balance $106 | Balance $106 | Balance $106 | Balance $106 |
| Past Due $106 | Past Due $106 | Past Due $106 | Past Due $106 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Remarks > | Remarks - - - | Remarks PRL< | Remarks > |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O |

Total Month

**SECURITY FINANCE CORPORATION ●1344\*\*\*\***

## Account Information

| Address | PO BOX 3146 SPARTANBURG, SC 29304 |
|---|---|
| Phone | (866) 281-7043 |
| Monthly Payment | $0 |
| Date Opened | 08/17/2018 |

| | |
|---|---|
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | UNSECURED |
| **Balance** | $721 |
| **Date Updated** | 05/31/2025 |
| **Payment Received** | $0 |
| **Pay Status** | >Charge-off< |
| **Terms** | $0 per month, paid Monthly for 7 months |
| **Date Closed** | 03/31/2019 |
| **High Balance (Hist.)** | High balance of $483 from 12/2022 to 05/2025 |
| **Estimated month and year this item will be removed** | 09/2025 |

**Payment History**

| August 2018 | September 2018 | October 2018 | November 2018 | December 2018 | January 2019 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< |
| Rating **OK** | Rating **OK** | Rating **30** | Rating **60** | Rating **90** | Rating **120** |

| February 2019 | March 2019 | April 2019 | May 2019 | June 2019 | July 2019 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< |
| Rating **120** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

| August 2019 | September 2019 | October 2019 | November 2019 | December 2019 | January 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| February 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| August 2020 | September 2020 | October 2020 | November 2020 | December 2020 | January 2021 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| February 2021 | March 2021 | April 2021 | May 2021 | June 2021 | July 2021 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - | Amount Paid - - - |
| Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - | Scheduled Payment - - - |
| Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| August 2021 | September 2021 | October 2021 | November 2021 | December 2021 | January 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| February 2022 | March 2022 | April 2022 | May 2022 | June 2022 | July 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| August 2022 | September 2022 | October 2022 | November 2022 | December 2022 | January 2023 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$721 | Balance<br>$721 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$721 | Past Due<br>$721 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>- - - | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O |

| February 2023 | March 2023 | April 2023 | May 2023 | June 2023 | July 2023 |
|---|---|---|---|---|---|
| Balance<br>$721 | Balance<br>$721 | Balance<br>$721 | Balance<br>$721 | Balance<br>$721 | Balance<br>$721 |
| Past Due<br>$721 | Past Due<br>$721 | Past Due<br>$721 | Past Due<br>$721 | Past Due<br>$721 | Past Due<br>$721 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O |

| August 2023 | September 2023 | October 2023 | November 2023 | December 2023 | January 2024 |
|---|---|---|---|---|---|
| Balance<br>$721 | Balance<br>$721 | Balance<br>$721 | Balance<br>$721 | Balance<br>$721 | Balance<br>$721 |
| Past Due<br>$721 | Past Due<br>$721 | Past Due<br>$721 | Past Due<br>$721 | Past Due<br>$721 | Past Due<br>$721 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O |

| February 2024 | March 2024 | April 2024 | May 2024 | June 2024 | July 2024 |
|---|---|---|---|---|---|
| Balance<br>$721 | Balance<br>$721 | Balance<br>$721 | Balance<br>$721 | Balance<br>$721 | Balance<br>$721 |
| Past Due<br>$721 | Past Due<br>$721 | Past Due<br>$721 | Past Due<br>$721 | Past Due<br>$721 | Past Due<br>$721 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 | Scheduled Payment<br>$0 |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O |

| August 2024 | September 2024 | October 2024 | November 2024 | December 2024 | January 2025 |
|---|---|---|---|---|---|
| Balance $721 | Balance $721 | Balance $721 | Balance $721 | Balance $721 | Balance $721 |
| Past Due $721 | Past Due $721 | Past Due $721 | Past Due $721 | Past Due $721 | Past Due $721 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| February 2025 | March 2025 | April 2025 | May 2025 |
|---|---|---|---|
| Balance $721 | Balance $721 | Balance $721 | Balance $721 |
| Past Due $721 | Past Due $721 | Past Due $721 | Past Due $721 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 | Scheduled Payment $0 |
| Remarks > | Remarks - - - | Remarks PRL< | Remarks > |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O |

Total Month

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**TBOM/ASPIRE** ●●●●●●●3928****

## Account Information

**Address**                                              PO BOX 105555 SW 1340 ATLANTA, GA 30348

**Phone**                                                        (855) 802-5572

| | |
|---|---|
| **Date Opened** | 07/16/2021 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CREDIT CARD |
| **Balance** | $543 |
| **Date Updated** | 05/28/2025 |
| **Payment Received** | $0 |
| **Pay Status** | >Charge-off< |
| **Terms** | Paid Monthly |
| **Date Closed** | 11/02/2021 |
| **High Balance (Hist.)** | High balance of $543 from 12/2022 to 05/2025 |
| **Credit Limit (Hist.)** | Credit limit of $553 from 12/2022 to 05/2025 |
| **Estimated month and year this item will be removed** | 08/2028 |

**Payment History**

| August 2021 | September 2021 | October 2021 | November 2021 | December 2021 | January 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>OK | Rating<br>30 | Rating<br>60 | Rating<br>90 | Rating<br>120 | Rating<br>120 |

| February 2022 | March 2022 | April 2022 | May 2022 | June 2022 | July 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>120 | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O |

| August 2022 | September 2022 | October 2022 | November 2022 | December 2022 | January 2023 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>$543 | Balance<br>$543 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$543 | Past Due<br>$543 |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O |

| February 2023 | March 2023 | April 2023 | May 2023 | June 2023 | July 2023 |
|---|---|---|---|---|---|
| Balance<br>$543 | Balance<br>$543 | Balance<br>$543 | Balance<br>$543 | Balance<br>$543 | Balance<br>$543 |
| Past Due<br>$543 | Past Due<br>$543 | Past Due<br>$543 | Past Due<br>$543 | Past Due<br>$543 | Past Due<br>$543 |
| Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 | Amount Paid<br>$0 |
| Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< | Remarks<br>> | Remarks<br>- - - | Remarks<br>PRL< |
| Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O | Rating<br>C/O |

| August 2023 | September 2023 | October 2023 | November 2023 | December 2023 | January 2024 |
|---|---|---|---|---|---|
| Balance $543 | Balance $543 | Balance $543 | Balance $543 | Balance $543 | Balance $543 |
| Past Due $543 | Past Due $543 | Past Due $543 | Past Due $543 | Past Due $543 | Past Due $543 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| February 2024 | March 2024 | April 2024 | May 2024 | June 2024 | July 2024 |
|---|---|---|---|---|---|
| Balance $543 | Balance $543 | Balance $543 | Balance $543 | Balance $543 | Balance $543 |
| Past Due $543 | Past Due $543 | Past Due $543 | Past Due $543 | Past Due $543 | Past Due $543 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| August 2024 | September 2024 | October 2024 | November 2024 | December 2024 | January 2025 |
|---|---|---|---|---|---|
| Balance $543 | Balance $543 | Balance $543 | Balance $543 | Balance $543 | Balance $543 |
| Past Due $543 | Past Due $543 | Past Due $543 | Past Due $543 | Past Due $543 | Past Due $543 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Remarks > | Remarks - - - | Remarks PRL< | Remarks > | Remarks - - - | Remarks PRL< |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O | Rating C/O |

| February 2025 | March 2025 | April 2025 | May 2025 |
|---|---|---|---|
| Balance $543 | Balance $543 | Balance $543 | Balance $543 |
| Past Due $543 | Past Due $543 | Past Due $543 | Past Due $543 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Remarks > | Remarks - - - | Remarks PRL< | Remarks > |
| Rating C/O | Rating C/O | Rating C/O | Rating C/O |

Total Month

----

PORTFOLIO RECOVERY ████████0296****

## Account Information

| | |
|---|---|
| **Address** | 120 CORPORATE BLVD,SUITE 100 NORFOLK, VA 23502 |
| **Phone** | (844) 675-3407 |
| **Date Opened** | 09/27/2019 |
| **Responsibility** | Individual Account |

| Account Type | Open Account |
|---|---|
| Loan Type | FACTORING COMPANY ACCOUNT |
| Balance | $771 |
| Date Updated | 06/08/2025 |
| High Balance | $771 |
| Original Creditor | MID AMERICA BANK TRUST COMPA |
| Past Due | $771 |
| Pay Status | >Collection< |
| Estimated month and year this item will be removed | 03/2026 |
| Remarks | >PLACED FOR COLLECTION< |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

SPRING OAKS CAPITAL LLC 1176****

## Account Information

| Address | PO BOX 1216 CHESAPEAKE, VA 23327 |
|---|---|
| Phone | (833) 418-3085 |
| Date Opened | 04/28/2022 |
| Responsibility | Individual Account |
| Account Type | Open Account |
| Loan Type | FACTORING COMPANY ACCOUNT |
| Balance | $1,380 |
| Date Updated | 06/13/2025 |
| Last Payment Made | 05/30/2025 |
| High Balance | $1,440 |
| Original Creditor | THE BANK OF MISSOURI |

| | |
|---|---|
| **Past Due** | $1,380 |
| **Pay Status** | >Collection< |
| **Estimated month and year this item will be removed** | 09/2028 |
| **Remarks** | >PLACED FOR COLLECTION< |

## Satisfactory Accounts

The following accounts are reported with no adverse information. For your protection, your account numbers have been partially masked, and in some cases scrambled. Please note: Accounts are reported as "Current; Paid or paying as agreed" if paid within 30 days of the due date. Accounts reported as Current may still incur late fees or interest charges if not paid on or before the due date.

### Account Name

CHIME - STRIDE BANK  35153813754****

### Account Information

| | |
|---|---|
| **Address** | PO BOX 417 SAN FRANCISCO, CA 94104 |
| **Phone** | (844) 244-6363 |
| **Date Opened** | 05/29/2024 |
| **Responsibility** | Individual Account |
| **Account Type** | Open Account |
| **Loan Type** | SECURED CREDIT CARD |
| **Balance** | $5 |
| **Date Updated** | 06/03/2025 |
| **Payment Received** | $1,455 |
| **Last Payment Made** | 06/01/2025 |
| **Pay Status** | Current Account |
| **Terms** | Paid Monthly |

| May 2017 | June 2017 | July 2017 | August 2017 | September 2017 | October 2017 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** | **OK** |

| November 2017 | December 2017 | January 2018 |
|---|---|---|
| Rating | Rating | Rating |
| **OK** | **OK** | **OK** |

Total Mon

 # Inquiries

## Regular Inquiries

Regular Inquiries are posted when someone accesses your credit information from TransUnion. The presence of an inquiry means that the company listed received your credit information on the dates specified. These inquiries will remain on your credit file for up to 2 years.

**Name**

### CRESCENT BANK-BATON ROUGE

| Location | Requested On | Phone |
|---|---|---|
| 2121 AIRLINE DRIVE<br>METAIRE, LA 70001 | 06/05/2025, 06/04/2024 | (866) 208-8288 |

Inquiry Type
Individual

### FOURSIGHT CAPITAL LLC

| Location | Requested On | Phone |
|---|---|---|
| 265 E 100 S STE 300<br>SALT LAKE CITY, UT 84111 | 06/05/2025 | (888) 960-8063 |

Inquiry Type
Individual

### REGIONAL ACCEPTANCE

| Location | Requested On | Phone |
|---|---|---|
| 1424 E FIRE TOWER<br>GREENVILLE, NC 27858 | 06/05/2025, 06/04/2024 | (919) 766-1388 |

Inquiry Type
Individual

**TBOMCONTFIN**

Location
4550 NEW LINDEN HILL ROAD
4RTH FLOOR SUITE 400
WILMINGTON, DE 19808

Requested On
01/27/2025

Phone
(866) 449-4514

Inquiry Type
Individual

**SYNQVUSVERV FIRSTDIGITAL**

Location
PO BOX 85650
SIOUX FALLS, SD 57118

Requested On
01/10/2025

Phone
(877) 259-3755

Inquiry Type
Individual

**TBOMVERVENT TOTAL VISA**

Location
PO BOX 84930
SIOUX FALLS, SD 57118

Requested On
12/21/2024

Phone
(877) 480-6988

Inquiry Type
Individual

**MRVVERVENT-REVVI**

Location
PO BOX 85800
SIOUX FALLS, SD 57118

Requested On
10/24/2024

Phone
(858) 451-2444

Inquiry Type
Individual

**STIVERS FORD LINCOLN via 700CRSTIVERS FORD LINCOLN**

Location
4000 EASTERN BLVD
MONTGOMERY, AL 36111

Requested On
08/20/2024

Phone
(334) 613-5000

Inquiry Type
Individual

Permissible Purpose
CREDIT TRANSACTION

**FORD CREDIT**

Location
P.O. BOX 542000
OMAHA, NE 68154

Requested On
08/20/2024

Phone
(800) 727-7000

Inquiry Type
Individual

### CONSUMER PORTFOLIO SERVI

| Location | Requested On | Phone |
|---|---|---|
| 19500 JAMBOREE ROAD | 06/04/2024 | (888) 469-4520 |
| IRVINE, CA 92612 | | |

Inquiry Type
Individual

### CAPITAL ONE VIA DEALER

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 259407 | 06/04/2024 | (800) 946-0332 |
| PLANO, TX 75025 | | |

Inquiry Type
Individual

### ALLY FINANCIAL

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 380901 | 06/04/2024 | (888) 925-2559 |
| BLOOMINGTON, MN 55438 | | |

Inquiry Type
Individual

### NCCBENTON NISSAN OF OXFO

| Location | Requested On | Phone |
|---|---|---|
| 1834 US-78 | 06/04/2024 | (256) 831-8882 |
| OXFORD, AL 36203 | | |

| Inquiry Type | Permissible Purpose |
|---|---|
| Individual | CREDIT TRANSACTION |

### CAPITAL ONE

| Location | Requested On | Phone |
|---|---|---|
| 15000 CAPITAL ONE | 01/07/2024 | (800) 955-7070 |
| RICHMOND, VA 23238 | | |

Inquiry Type
Individual

## Promotional Inquiries

The companies listed below received your name, address and other limited information about you so they could make a firm offer of credit or insurance. They did not receive your full credit report. These inquiries are not seen by anyone but you and do not affect your score.

**Name**

### T-MOBILE

| Location | Requested On | Phone |
|---|---|---|
| 12920 SE 38TH STRE<br>BELLEVUE, WA 98006 | 04/03/2025, 01/30/2025, 11/28/2024 | (800) 318-9270 |

---

### CCBANK AF247

| Location | Requested On | Phone |
|---|---|---|
| 3280 N UNIVERSITY AVE<br>PROVO, UT 84604 | 03/14/2025, 01/16/2025, 11/19/2024,<br>09/26/2024 | (801) 705-4393 |

---

### IBOD COMPANY INC

| Location | Requested On | Phone |
|---|---|---|
| 629 N. HIGH STREET<br>COLUMBUS, OH 43215 | 12/24/2024 | (866) 980-9431 |

---

### TBOM CONTINENTAL FINANCE

| Location | Requested On | Phone |
|---|---|---|
| 121 CONTINENTAL DRIVE<br>NEWARK, DE 19713 | 12/20/2024 | (866) 449-4514 |

---

### SYNOVUS/VERV-FIRSTDIGITAL

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 85650<br>SIOUX FALLS, SD 57118 | 12/14/2024, 10/05/2024 | (877) 259-3755 |

---

### FEB -DESTINY

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 4499<br>BEAVERTON, OR 97076 | 11/20/2024 | (800) 583-5698 |

---

### PROGRESSIVE INSURANCE

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 43258<br>RICHMOND HEIG, OH 44123 | 11/19/2024 | (216) 732-3038 |

---

### TBOM/VERVENT-TOTAL VISA

| Location | Requested On | Phone |
|---|---|---|
| TRANSACTION SERVICES<br>PO BOX 84930<br>SIOUX FALLS, SD 57118 | 11/16/2024 | (888) 257-1159 |

---

### CB INDIGO

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 4499<br>BEAVERTON, OR 97076 | 10/31/2024, 10/11/2024 | (866) 946-9545 |

---

**MRV-VERVENT-REVVI**

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 85800 | 09/26/2024 | (858) 451-2444 |
| SIOUX FALLS, SD 57118 | | |

## Account Review Inquiries

The listing of a company's inquiry in this section means that they obtained information from your credit file in connection with an account review or other business transaction with you. These inquiries are not seen by anyone but you and will not be used in scoring your credit file (except insurance companies may have access to other insurance company inquiries, certain collection companies may have access to other collection company inquiries, and users of a report for employment purposes may have access to other employment inquiries, where permitted by law).

**Name**

**CREDITWISE CAPITAL1 TU-C**

| Location | Requested On | Phone |
|---|---|---|
| CAPITAL ONE PO BOX 30285 | 06/10/2025 | (800) 227-4825 |
| PO BOX 85870 | | |
| SALT LAKE CITY, UT 84130 | | |

**CAPITAL ONE**

| Location | Requested On | Phone |
|---|---|---|
| P O Box 31293 | 06/09/2025 | (800) 955-7070 |
| Salt Lake City, UT 84131 | | |

**MB&W CONSUMER COLLECTION**

| Location | Requested On | Phone |
|---|---|---|
| 7088 W 130TH ST | 06/06/2025 | (440) 735-5100 |
| MIDDLEBURG HEI, OH 44130 | | |

**PORTFOLIO RECOVERY ASSOCIATES**

| Location | Requested On | Phone |
|---|---|---|
| 120 CORPORATE BLVD | 06/06/2025 | (757) 519-9300 |
| SUITE 100 | | |
| NORFOLK, VA 23502 | | |

**SPRING OAKS CAPITAL LLC**

| Location | Requested On | Phone |
|---|---|---|
| 1400 CROSSWAYSBLVD SUITE 100 B | 05/18/2025 | (833) 398-0024 |
| CHESAPEAKE, VA 23320 | | |

**MRV-VERVENT-REVVI**

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 85800<br>SIOUX FALLS, SD 57118 | 04/03/2025 | (858) 451-2444 |

---

**TBOM/VERVENT-TOTAL VISA**

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 84930<br>SIOUX FALLS, SD 57118 | 04/03/2025 | (877) 259-3755 |

---

**MERRICK BANK**

| Location | Requested On | Phone |
|---|---|---|
| po box 9201<br>old bethpage, NY 11804 | 03/03/2025 | (800) 204-5936 |

---

**MAXIMUS, INC**

| Location | Requested On | Phone |
|---|---|---|
| 1600 TYSONS BLVD<br>SUITE 1400<br>MC LEAN, VA 22102 | 08/12/2024 | (703) 251-8500 |

---

**HOPE MILLER via TRANSUNION INTERACTIVE IN**

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS ST<br>STE 202<br>SAN LUIS OBISPO, CA 93401 | 06/17/2025, 06/17/2025 | (855) 681-3196 |

---

**HOPE MILLER via CREDITWISE CAPITAL1 TU-A**

| Location | Requested On | Phone |
|---|---|---|
| CAPITAL ONE<br>PO BOX 302895<br>SALT LAKE CITY, UT 84130 | 06/17/2025, 06/16/2025, 06/14/2025, 05/18/2025, 04/19/2025, 03/23/2025, 02/22/2025, 01/26/2025, 12/28/2024, 11/30/2024, 11/02/2024, 10/06/2024, 09/28/2024, 09/01/2024, 08/09/2024, 07/14/2024, 06/17/2024, 06/10/2024, 05/12/2024, 04/15/2024, 03/17/2024, 02/19/2024, 01/21/2024, 12/25/2023, 11/26/2023, 10/30/2023, 10/01/2023, 09/04/2023, 08/06/2023, 07/10/2023 | (800) 227-4825 |

---

**HOPE MILLER via TUCI - ENHANCED CR CV**

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREET 202<br>SAN LUIS OBISP, CA 93401 | 06/17/2025, 06/16/2025, 06/10/2025, 06/03/2025, 05/26/2025, 05/20/2025, 05/13/2025, 05/06/2025, 04/28/2025, 04/21/2025, 04/14/2025, 04/07/2025, 03/31/2025, 03/24/2025, 03/17/2025, 03/10/2025, 03/03/2025, 02/24/2025, 02/17/2025, 02/10/2025, 02/03/2025, 01/27/2025, 01/20/2025, 01/13/2025, 01/06/2025, 12/30/2024, 12/23/2024, 12/16/2024, 12/09/2024, 12/02/2024, 11/25/2024, 11/18/2024, 11/11/2024, 11/04/2024, 10/28/2024, 10/21/2024, 10/14/2024, 10/07/2024, 09/30/2024, 09/23/2024, 09/16/2024, 09/10/2024, 09/03/2024, 08/26/2024, 08/20/2024, 08/12/2024, 08/05/2024, 07/29/2024, 07/23/2024 | (844) 580-6816 |

## HOPE MILLER via TRANSUNION INTERACTIVE

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREET 202<br>SAN LUIS OBISPO, CA 93401 | 06/16/2025 | (844) 580-6816 |

## 338115544 via CREDITWISE CAPITAL1 TU-B

| Location | Requested On | Phone |
|---|---|---|
| CAPITAL ONE<br>PO BOX 302895<br>SALT LAKE CITY, UT 84130 | 06/08/2025 | (800) 227-4825 |

## CRESCENT BANK

| Location | Requested On | Phone |
|---|---|---|
| 2121 AIRLINE HIGHWAY<br>METAIRIE, LA 70001 | 06/05/2025, 06/04/2024 | (866) 208-8288 |

## PAGAYAFOURSIGHT CAPITAL

| Location | Requested On | Phone |
|---|---|---|
| 135 E 57TH STREET 19 FL<br>NEW YORK, NY 10022 | 06/05/2025 | (646) 710-7714 |

## GM FINANCIAL

| Location | Requested On | Phone |
|---|---|---|
| 801 CHERRY STREET<br>FORT WORTH, TX 76102 | 06/05/2025, 06/04/2024 | (800) 284-2271 |

### PAGAYAFLAGSHIP CREDIT AC

| Location | Requested On | Phone |
|---|---|---|
| 135 E 57TH STREET 19 FL<br>NEW YORK, NY 10022 | 06/05/2025 | (646) 710-7714 |

### PAGAYA

| Location | Requested On | Phone |
|---|---|---|
| 90 PARK AVENUE<br>NEW YORK, NY 10016 | 06/05/2025 | (646) 606-2808 |

### ALLY FINANCIAL

| Location | Requested On | Phone |
|---|---|---|
| 200 RENAISSANCE CTR<br>DETROIT, MI 48265 | 06/05/2025, 06/04/2024 | (866) 710-4623 |

### CAPITAL ONE VIA DEALER

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 259407<br>PLANO, TX 75025 | 06/05/2025 | (800) 946-0332 |

### CARVANA LLC

| Location | Requested On | Phone |
|---|---|---|
| 1930 W RIO SALADO PKWY<br>TEMPE, AZ 85281 | 05/12/2025, 05/07/2025 | (800) 333-4554 |

### WEBBANKKLARNA

| Location | Requested On | Phone |
|---|---|---|
| 629 NORTH HIGH STREET<br>SUITE 300<br>COLUMBUS, OH 43215 | 03/18/2025 | (844) 552-7621 |

### MLENTERPRISESDBAENGINEBYM

| Location | Requested On | Phone |
|---|---|---|
| 50 WEST 23RD STREETSUITE<br>NEW YORK, NY 10010 | 03/14/2025 | (800) 410-1488 |

### SOFI BANK NATIONAL ASSN

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 654081<br>DALLAS, TX 75265 | 03/14/2025 | (855) 456-7634 |

### ALLSTATE INSURANCE

| Location | Requested On | Phone |
| --- | --- | --- |
| 3075 SANDERS RD 11B<br>SOUTHEAST REG OFFICE<br>NORTHBROOK, IL 60062 | 02/26/2025 | Phone number not available |

---

**PAY TOMORROW**

| Location | Requested On | Phone |
| --- | --- | --- |
| 9920 KINCEY AVE<br>SUITE 190<br>HUNTERSVILLE, NC 28078 | 10/17/2024 | (866) 418-5857 |

---

**CONSUMERINFO.COM**

| Location | Requested On | Phone |
| --- | --- | --- |
| 475 ANTON BLVD<br>COSTA MESA, CA 92626 | 10/10/2024, 05/29/2024 | (888) 397-3742 |

---

**STIVERS FORD LINCOLN via 700CR**

| Location | Requested On | Phone |
| --- | --- | --- |
| 31440 NORTHWESTERN HWY<br>SUITE 250<br>FARMINGTON HILLS, MI 48334 | 08/20/2024 | (313) 749-0001 |

---

**FMA ALLIANCE**

| Location | Requested On | Phone |
| --- | --- | --- |
| 12339 CUTTEN RD<br>HOUSTON, TX 77066 | 08/07/2024, 02/22/2024 | (800) 955-5598 |

---

**FTSPEEDY SERVICING INC**

| Location | Requested On | Phone |
| --- | --- | --- |
| SPEEDY SERVICING INC<br>P O BOX 3512<br>CHAMPLAIN, NY 12919 | 07/25/2024 | (855) 222-0801 |

---

**COASTALCOMMUNITYPROSPER**

| Location | Requested On | Phone |
| --- | --- | --- |
| 221 MAIN ST 3RD FLOOR<br>SAN FRANCISCO, CA 94105 | 07/15/2024 | (866) 615-6319 |

---

**CREDIT CARE SOLUTION via CREDIT REPORTING SERVICES**

| Location | Requested On | Phone |
| --- | --- | --- |
| 2443 FILLMORE ST 380 TO<br>SAN FRANCISCO, CA 94115 | 07/01/2024 | (707) 773-7750 |

---

**QUINSTREET**

| Location | Requested On | Phone |
|---|---|---|
| 950 TOWER LANE<br>FOSTER CITY, CA 94404 | 06/30/2024, 04/10/2024, 03/25/2024 | (650) 578-7700 |

---

### WLCC LENDING DBA JUSTLOANS

| Location | Requested On | Phone |
|---|---|---|
| 1 WAKPAMNI LAKE HOUSING<br>BATESLAND, SD 57716 | 06/30/2024 | (180) 075-5535 |

---

### MONEVO INC

| Location | Requested On | Phone |
|---|---|---|
| 8910 UNIVERSITY CNTR LANE<br>SAN DIEGO, CA 92122 | 06/30/2024 | (619) 330-7083 |

---

### TRANSUNION INTERACTIVE

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREET<br>SUITE 202<br>SAN LUIS OBISPO, CA 93401 | 06/30/2024 | (805) 782-8282 |

---

### FINWISE BANKEMPOWER FINA

| Location | Requested On | Phone |
|---|---|---|
| 660 YORK STREET<br>SUITE 102<br>SAN FRANCISCO, CA 94110 | 06/25/2024 | (415) 269-1061 |

---

### ONEMAIN FINANCIAL

| Location | Requested On | Phone |
|---|---|---|
| P.O. BOX 3327<br>EVANSVILLE, IN 47706 | 06/13/2024 | (844) 298-9773 |

---

### TALLAKSON SUE via SHAREABLE FOR RENTALS

| Location | Requested On | Phone |
|---|---|---|
| 6430 S FIDDLERS GREEN CIR<br>SUITE 500<br>GREENWOOD VILLAGE, CO 80111 | 06/06/2024 | Phone number not available |

---

### SMARTMOVE

| Location | Requested On | Phone |
|---|---|---|
| 6430 S FIDDLERS GREEN CIR<br>SUITE 500<br>GREENWOOD VILLAGE, CO 80129 | 06/06/2024, 05/26/2024 | (866) 775-0961 |

---

### SPRING OAKS CAPITAL LLC

| Location | Requested On | Phone |
|---|---|---|
| 1400 CROSSWAYS BLVD STE. CHESAPEAKE, VA 23320 | 05/29/2024 | (215) 738-0910 |

**RENTLY via SHAREABLE FOR RENTALS**

| Location | Requested On | Phone |
|---|---|---|
| 6430 S FIDDLERS GREEN CIR SUITE 500 GREENWOOD VILLAGE, CO 80111 | 05/26/2024 | Phone number not available |

**NETCREDIT**

| Location | Requested On | Phone |
|---|---|---|
| 175 W JACKSON BLVD. SUITE 1000 CHICAGO, IL 60604 | 04/14/2024 | (877) 392-2014 |

**UPSTART NETWORK INC**

| Location | Requested On | Phone |
|---|---|---|
| 2 CIRCLE STAR WAY 2ND FLOOR SAN CARLOS, CA 94070 | 04/11/2024 | (650) 204-1000 |

**HOPE MILLER via TUCI ARRAY**

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREET SUITE 101 SAN LUIS OBISPO, CA 93401 | 04/11/2024 | (844) 580-6816 |

**PROSPERWEBBANK**

| Location | Requested On | Phone |
|---|---|---|
| PROSPER WEBBANK 221 MAIN STREET SUITE 300 SAN FRANCISCO, CA 94105 | 04/10/2024 | (866) 615-6319 |

**CAPITAL ONE**

| Location | Requested On | Phone |
|---|---|---|
| 15060 CAPITAL ONE DRIVE RICHMOND, VA 23238 | 01/17/2024 | (800) 689-1789 |

**CAPITAL ONE**

| Location | Requested On | Phone |
|---|---|---|
| 15000 CAPITAL ONE DRIVE US565724 RICHMOND, VA 23238 | 01/07/2024 | (800) 955-7070 |

**CAPITAL ONE**

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 30281 SALT LAKE CITY, UT 84130 | 01/07/2024 | (800) 955-7070 |

**CAPITAL ONE**

| Location | Requested On | Phone |
|---|---|---|
| 15070 CAPITAL ONE DR RICHMOND, VA 23238 | 01/07/2024 | (800) 955-7070 |

**FBCS INC**

| Location | Requested On | Phone |
|---|---|---|
| 330 S WARMINSTER RD SUITE 353 HATBORO, PA 19040 | 07/14/2023 | (800) 220-2018 |

# ▽ Additional Information

The following disclosure of information might pertain to you. The additional information may include Special Messages, Office of Foreign Assets Control ("OFAC") Potential Matches, Inquiry Analysis, Military Lending Act ("MLA") Covered Borrower Information, Third Party Supplemental Information and/or Consumer Contributed Financial Information. Authorized parties may also receive the additional information below from TransUnion.

## Inquiry Analysis

The companies that request your credit report must first provide certain information about you. Within the past 90 days, companies that requested your report provided the following information.

| Name | Requested On |
|---|---|
| **HOPE REMEGIA MILLER** | 06/05/2025, 06/04/2024 |

| Address | Phone |
|---|---|
| 404 BROWN ST TUSKEGEE, AL 36083-1347 | (334) 731-5296 |

| Name | Requested On |
|---|---|
| **HOPE R. MILLER** | 06/05/2025 |

| Address |
|---|
| 404 BROWN ST TUSKEGEE, AL 36083-1347 |

| Name | Requested On |
|---|---|
| **HOPE R. MILLER** | 06/05/2025, 06/04/2024 |

| Address | Phone | Employer |
|---|---|---|
| 404 BROWN ST TUSKEGEE, AL 36083-1347 | (334) 731-5296 | OSCAR MANAGEMENT |

## Third Party Supplemental Information

In addition to the information maintained in the above credit report, TransUnion will occasionally contact a third party for supplemental information in connection with a particular transaction in response to a request from a particular customer. Listed below is the supplemental data that TransUnion obtained from such third parties, as well as the name(s) of the TransUnion customer for whom it was obtained.

## Checking Account and Demand Deposit Account (DDA) Activity

**Data Source:**

**Chex Systems Inc. (7805 Hudson Road, Suite 100, Woodbury, MN 55125, (800) 513-7125)**

Requested by:
CRESCENT BANK

Requested on:
06/05/2025

Credit Inquiries in the Last Year:
2

Credit Inquiries in the Last 3 Years:
8

Auto Inquiries in the Last 3 Years:
4

Other Credit Inquiries in the Last 2 years:
1

Other Credit Inquiries in the Last 3 Years:
1

DDA & Credit/Non-DDA Inquiries in Last 3 Years:
8

## Supplemental Consumer Credit Information

**Data Source:**

**Teletrack (PO Box 740008, Atlanta, GA 30374, (877) 309-5226)**

Requested by:
PLAIN GREEN LLC

Requested on:
04/02/2019

Invalid SSN Indicator:
0

Presence of a Collections Skip:
0

Auto Finance Inquiries in the Last 3 Months:
000

Auto Finance Inquiries in the Last 6 Months:
001

Auto Finance Inquiries in the Last 9 Months:
001

Auto Finance Inquiries in the Last 12 Months:
001

Auto Finance Inquiries in the Last 24 Months:
001

Auto Finance Inquiries in the Last 7 Years:
005

Cash Advance Inquiries in the Last 3 Months:
000

Cash Advance Inquiries in the Last 6 Months:
000

Cash Advance Inquiries in the Last 9 Months:
000

Cash Advance Inquiries in the Last 12 Months:
000

Cash Advance Inquiries in the Last 24 Months:
001

Cash Advance Inquiries in the Last 7 Years:
015

Misc Financial Services in the Last 7 Years:
002

Rent-to-Own Inquiries in the Last 3 Months:
000